AZTEC PARTNERS, LLC, Petitioner,

v.

INDIANA DEPARTMENT OF STATE
REVENUE, Respondent.

No. 49T10–1210–SC–00067.

Tax Court of Indiana.

June 23, 2015.

Order on Rehearing July 30, 2015.

Robert A. Romack, Franklin, IN, Attorney for Petitioner.

Gregory F. Zoeller, Attorney General of Indiana, Evan W. Bartel, Deputy Attorney General, Indianapolis, IN, Attorneys for Respondent.

WENTWORTH, J.

This case examines whether the electricity that Aztec Partners, LLC used to power certain equipment between January 1, 2010, and March 31, 2011 (the period at issue) was subject to Indiana sales tax.[1] The Court finds that it was not.

## FACTS AND PROCEDURAL HISTORY

Aztec, a domestic limited liability company, operates nineteen Qdoba Mexican Restaurants in Indiana. (*See* Jt. Stip. ¶ 1; Resp't Des'g Evid., Ex. N at 1; Pet'r Trial Ex. 1 ¶¶ 1, 3.) Aztec's employees prepare certain food items, such as salsa, chicken, chorizo, eggs, rice, lettuce, and tortilla chips, that are ultimately combined into the entrées that are served at these restaurants. (*See* Jt. Stip. ¶ 6; Pet'r Trial Ex. 1 ¶ 4.) Aztec uses deluxe food warmers, hot food cabinets, food bar heating/cooling systems, walk-in coolers, and chip warmers (collectively, the electrical equipment) to hold and preserve the prepared food items at certain temperatures until they are combined into the entrées that are sold to customers. (*See* Jt. Stip. ¶¶ 3–6, 8; Pet'r Trial Ex. 1 ¶ 5.) Aztec does not use any of the electrical equipment to cook food. (Jt. Stip. ¶ 7.)

In June of 2011, Aztec filed twelve refund claims with the Department seeking, among other things, a refund of the sales tax it paid on the electricity it used to power the electrical equipment. (*See* Jt. Stip. ¶ 2; Resp't Des'g Evid., Exs. B–M; Trial Tr. at 10–11.) The Department, however, found that the electricity was taxable. (*See* Jt. Stip. ¶ 9; Resp't Des'g Evid., Exs. B–M.) Aztec protested the Department's refund claim denials. (Jt. Stip. ¶ 10.) On August 24, 2012, after holding a hearing, the Department issued a Memorandum of Decision denying Aztec's protest. (Jt. Stip. ¶¶ 10–11.)

On October 24, 2012, Aztec initiated an original tax appeal as a small tax case. On July 12, 2013, the parties tried the case before the Court. Additional facts will be supplied as necessary.

## STANDARD OF REVIEW

■ The Court reviews refund claim denials of the Department *de novo.* IND. CODE § 6–8.1–9–1(c)–(d) (2015). Accordingly, the Court is not bound by the evidence or the issues presented at the administrative level. *Horseshoe Hammond, LLC v. Indiana Dep't of State Revenue,* 865 N.E.2d 725, 727 (Ind. Tax Ct.2007), *review denied.*

## LAW & ANALYSIS

On appeal, Aztec contends that the electricity it used to power its electrical equipment was exempt from sales tax under Indiana Code § 6–2.5–5–5.1 (the consumption exemption).[2] (*See* Pet'r Mem. Law Supp. Contentions ("Pet'r Br.") at 6–8.) The Department contends, on the other hand, that the Court lacks subject matter

---

1. The Department has designated evidence that contains confidential information. Accordingly, the Court will provide only that information necessary for the reader to understand its disposition of the issues presented. *See generally* Ind. Administrative Rule 9.

2. Aztec also claims that the electricity that powered its electrical equipment was excluded from sales tax pursuant to Indiana Code § 6–2.5–4–5(c)(3) (the predominate use exclusion). (*See* Pet'r Mem. Law Supp. Contentions ("Pet'r Br.") at 4–8.) Given the disposition of this case, however, the Court will not address this claim.

jurisdiction over Aztec's claim. (*See* Resp't Br. Resp. [Pet'r Br.] ("Resp't Br.") at 7–8.) Alternatively, the Department contends that Aztec's use of electricity to power the electrical equipment did not qualify for the consumption exemption. (*See* Resp't Br. at 9–12.)

### Subject Matter Jurisdiction

Subject matter jurisdiction is the power of a court to hear and determine a particular class of cases. *Grandville Coop., Inc. v. O'Connor*, 25 N.E.3d 833, 836 (Ind. Tax Ct.2015). The Tax Court has subject matter jurisdiction over cases that arise under the tax laws of Indiana and are initial appeals of final determinations made by the Department regarding the listed taxes. *See* IND.CODE §§ 33–26–3–1(1), –3 (2015); *Grandville*, 25 N.E.3d at 836 (explaining that the final determination requirement includes the exhaustion of administrative remedies requirement).

■ The Department claims that the Court lacks subject matter jurisdiction because Aztec's refund claims requested an exclusion from sales tax, not an exemption from sales tax. (*See* Resp't Br. at 7–8; Trial Tr. at 29–32 (explaining that during the administrative process, Aztec used the words "exclusion" and "exemption" interchangeably, creating ambiguity as to the basis for its refund claims).) As a result, the Department claims that Aztec failed to exhaust its administrative remedies because it did not obtain a final determination regarding its eligibility for the consumption exemption, given that it did not specifically identify that exemption as a basis for its refund claims. (*See* Resp't Br. at 8; Trial Tr. at 36–37.) The Department's argument is unpersuasive for the following two reasons.

■ First, there are only two ways that a taxpayer can receive a final determination from the Department (*i.e.*, exhaust its administrative remedies): 1) pay the taxes owed, request a refund, and file a petition in the Tax Court when the refund is denied; or 2) protest the assessment of the tax and, upon receiving an adverse letter of findings, appeal to the Tax Court. *See State v. Sproles*, 672 N.E.2d 1353, 1357 (Ind.1996); *Etzler v. Indiana Dep't of State Revenue*, 957 N.E.2d 706, 708–09 (Ind. Tax Ct.2011). Here, the stipulated facts show that Aztec pursued both of these avenues. (Jt. Stip. ¶¶ 9–11.) Thus, Aztec obtained a final determination from the Department before initiating its appeal.

■ Second, whether Aztec sought a refund based on the consumption exemption at the administrative level does not implicate the Court's subject matter jurisdiction. Indeed, "subject matter jurisdiction does not depend upon the sufficiency or correctness of the averments in [a] complaint, the stating of a good cause of action, the validity of [a party's] demand, or [a party's] right to relief." *In re Adoption of H.S.*, 483 N.E.2d 777, 780 (Ind.Ct.App. 1985). *See also, e.g., Pivarnik v. N. Ind. Pub. Serv. Co.*, 636 N.E.2d 131, 137 (Ind. 1994) (stating that subject matter jurisdiction concerns the power of a court to decide particular *kinds* of cases, not the intricacies of pleading). Accordingly, the Court finds that it has subject matter jurisdiction over this case.

### The Consumption Exemption

■ It is well established that exemption statutes are strictly construed against the taxpayer. *See Indianapolis Fruit Co. v. Dep't of State Revenue*, 691 N.E.2d 1379, 1383 (Ind. Tax Ct.1998). Furthermore, the taxpayer bears the burden of proving entitlement to the exemption it seeks. *Id.* During the period at issue, the consumption exemption provided that

[t]ransactions involving [electrical energy] are exempt from [sales tax] if the person acquiring the [electrical energy] acquires it for direct consumption as a material to be consumed in the direct production of other tangible personal property in the person's business of manufacturing, processing, refining, repairing, mining, agriculture, horticulture, floriculture, or arboriculture.

See IND.CODE § 6–2.5–5–5.1(a)–(b) (2010) (amended 2011). To qualify for this exemption, Aztec must show that: 1) it is engaged in production, 2) it has an integrated production process, and 3) the electricity is essential and integral to its integrated production process. See, e.g., *Indianapolis Fruit*, 691 N.E.2d at 1383–84.

### 1. Engaged in Production

■ "[T]here is one iron-clad rule: without production there can be no exemption." *Id.* at 1384 (citations omitted). "[W]hether production is occurring depends on the factual circumstances of [each] case." *Id.* In any event, production requires a "substantial" change or transformation resulting from "an integrated series of operations [that] places tangible personal property in a form, composition, or character different from that in which it was acquired." 45 IND. ADMIN. CODE 2.2–5–8(k) (2010) (see http://www.in.gov/legislative/iac/). Although "production is 'defined broadly[,]' [it] 'focuses on the creation of a marketable good.'" *Indianapolis Fruit*, 691 N.E.2d at 1383–84 (citations omitted); *see also Harlan Sprague Dawley, Inc. v. Indiana Dep't of State Revenue*, 605 N.E.2d 1222, 1226–30 (Ind. Tax Ct.1992) (explaining that production has the same meaning under the equipment, incorporation, and consumption exemptions).

Aztec claims that it is engaged in production because it creates marketable products, *i.e.*, the entrées, when it prepares and then combines food items. (See Pet'r Br. at 8.) The Department, however, contends that Aztec is not engaged in production when combining cooked chicken, steamed tortilla shells, and other food items into entrées because these activities do not substantially transform the food items either physically or chemically. (See Resp't Br. at 9–11; Trial Tr. at 47–53.)

"With respect to food items, this Court has held that a taxpayer is entitled to the equipment exemption when its equipment is directly used to induce a substantial chemical change in the food, thereby transforming the food into a new, marketable product." *Trump Indiana, Inc. v. Indiana Dep't of State Revenue*, 790 N.E.2d 192, 196 (Ind. Tax Ct.2003) (citing *Indianapolis Fruit*, 691 N.E.2d at 1383–84), *rev'd on other grounds*, 814 N.E.2d 1017 (Ind.2004). The Court has also held, however, that a wholesale supplier of fruits and vegetables is engaged in production when it cleans, cuts, and packages the fruits and vegetables for resale despite the lack of a chemical change in the fruits and vegetables. *See Indianapolis Fruit*, 691 N.E.2d at 1381–83.

Here, the parties have stipulated that Aztec's electrical "equipment ... hold[s] food items prepared by [Aztec] that will be combined into [the] entrées that are sold by [Aztec]." (Jt. Stip. ¶ 6.) Accordingly, Aztec's preparation and combination of the food items into entrées substantially changed the individual food items into new, marketable products that have a character and form different from the food items first acquired. The Court, therefore, finds that Aztec was engaged in production during the period at issue.

## 2. Integrated Production Process

■■■■ The Department's regulations provide that production "begins at the point of the first operation or activity constituting part of the integrated production process and ends at the point that the production has altered the item to its *completed form*, including packaging, if required." 45 I.A.C. 2.2–5–8(d) (emphasis added). Moreover, this Court has explained that "[t]he end of an integrated production process is not signaled by the production of unfinished work in process merely because it is potentially a finished marketable product. An integrated production process terminates upon the production of the most marketable finished product, *e.g.*, the product actually marketed." *General Motors Corp. v. Indiana Dep't of State Revenue*, 578 N.E.2d 399, 404 (Ind. Tax Ct.1991), *aff'd*, 599 N.E.2d 588 (Ind.1992).

Aztec claims that the electricity that powered its electrical equipment qualified for the consumption exemption because it was consumed within an integrated production process that began when Aztec prepared the food items and ended when the food items were combined into the entrées that were sold to customers. (*See* Pet'r Br. at 6–8; Trial Tr. at 13–15.) The Department, on the other hand, claims that the electricity is taxable because it was consumed in providing a service, not in an integrated production process. (*See* Trial Tr. at 49–55.) More specifically, the Department contends that Aztec's production process ends when it cooks chicken or steams tortillas, and, therefore, because the electricity powered the electrical equipment that merely held the prepared food items for subsequent combination into an entrée, the electricity was consumed in providing a post-production service.[3] (*See* Trial Tr. at 53–55.)

As just mentioned, the parties stipulated that Aztec's electrical "equipment ... hold[s] food items prepared by [Aztec] that will be combined into [the] entrées that are sold by [Aztec]." (Jt. Stip. ¶ 6.) The parties also stipulated that "[t]he purpose of the [electrical] equipment ... is to preserve the food items until they are combined into entrées that are sold by [Aztec]." (Jt. Stip. ¶ 8.) Therefore, the uncontroverted evidence shows that Aztec engages in several steps before an entrée is completed for sale: it prepares, holds/preserves, and combines certain food items. Moreover, there is no evidence that demonstrates that Aztec sells the prepared food items separately. (*See* Jt. Stip. ¶¶ 6, 8; Pet'r Trial Ex. 1 ¶¶ 1–5) Accordingly, the Court finds that Aztec has an integrated production process and that, during the period at issue, the electricity that Aztec used to power its electrical equipment was consumed in that process. *See, e.g., General Motors*, 578 N.E.2d at 404; 45 I.A.C. 2.2–5–8(d).

## 3. Essential and Integral

■■■■ The Indiana Supreme Court has explained that equipment used within an integrated production process qualifies for an exemption when the equipment has an "immediate effect" on the property being produced. *See Indiana Dep't of State Revenue v. Cave Stone, Inc.*, 457 N.E.2d 520, 525–27 (Ind.1983). The phrase "immediate effect" means that the equipment is "essential and integral" to the taxpayer's integrated production process. *See id.*

**3.** In the course of making this argument, the Department distinguished between mass produced items that are not individually ordered and Aztec's made-to-order entrées, as well as the amount of waste Aztec may incur in comparison to the waste of other producers. (*See* Trial Tr. at 53–55, 61–65.) Nonetheless, the Department did not show how these distinctions have any legal significance in this case.

Thus, Aztec's electricity will qualify for the consumption exemption if it was essential and integral to Aztec's integrated production process.

Aztec asserts that the electricity that powered its electrical equipment qualified for the consumption exemption because it was essential and integral to its integrated production process. (*See* Trial Tr. at 18–20.) The Department counters that the electricity that powered Aztec's electrical equipment is not essential and integral to its integrated production process because the electricity did not chemically change the food items, but instead simply held them at certain temperatures for eventual combination into entrées. (*See* Trial Tr. at 65–69.) The Department explains that the electricity that powered Aztec's electrical equipment is analogous to the hotdog bun warmer and microwave oven in *Trump* that failed to qualify for the equipment exemption because they merely were used to keep certain ingredients warm or cool, not to directly induce a substantial change in the ingredients to create new marketable products. (*See* Trial Tr. at 45–48, 65–69 (*referring to Trump*, 790 N.E.2d at 196).) The Department's argument, however, is unpersuasive for three reasons.

First, the Department misinterprets the rationale in *Trump* that led this Court to find that the hotdog bun warmer and microwave oven did not qualify for the equipment exemption. Specifically, the Court's finding in *Trump* was due exclusively to the taxpayer's failure to provide evidence "showing that to merely warm food induces a substantial chemical transformation in the food that results in a new, marketable product." *Trump*, 790 N.E.2d at 196. Consequently, *Trump* did not create a *per se* rule that the warming or cooling of food could not be essential and integral to production.

Second, the Indiana Supreme Court has explained that equipment used in an integrated production process, like the consumption of the electricity here, must be essential and integral to that process, not directly transformational. *See Cave Stone*, 457 N.E.2d at 524 (finding that even though the taxpayer's equipment did not transform its property, the equipment was essential and integral to the process of transformation because no marketable product would have resulted without it). "Often, this determination is made by identifying the points where production begins and where it ends." *Indianapolis Fruit*, 691 N.E.2d at 1384 (*citing General Motors*, 578 N.E.2d at 404). *See also, e.g., Wendt LLP v. Indiana Dep't of State Revenue*, 977 N.E.2d 480, 483–88 (Ind. Tax Ct.2012) (identifying the beginning and end of a taxpayer's public transportation process to determine whether the taxpayer's use of property was necessary and integral to that process). Accordingly, Aztec did not need to show that the electricity had a transformational effect on the food items to demonstrate that the electricity was essential and integral to Aztec's integrated production process.

Finally, the Department's argument disregards that "[t]he purpose of the [electrical] equipment ... is to *preserve* the food items [at certain temperatures] *until* they are combined into [entrées] that are sold by [Aztec]." (*See* Jt. Stip. ¶ 8 (emphases added).) (*See also* Jt. Stip. ¶¶ 4–5.) The Department strains to distinguish the action of preserving from an action more directly transformative like cooking. (*See* Resp't Br. at 9–11.) Nonetheless, this type of distinction is ineffective because it fails to address the decisive question: whether using electricity to preserve food items is essential and integral to combining them into Aztec's entrées, *i.e.*, its marketable products. Here, the use of electricity to preserve the food items at certain

temperatures is essential and integral to Aztec's integrated production process because without it, Aztec could not produce the entrées. (*See* Trial Tr. at 18–19 (explaining that food items must be maintained at certain temperatures to produce the entrées).) Accordingly, the Court finds that during the period at issue the electricity that powered the electrical equipment that held and preserved the food items was essential and integral to Aztec's integrated production process.

## CONCLUSION

For all the reasons stated above, the Court REVERSES the Department's final determination. Therefore, the Court REMANDS this matter to the Department so that it may take the actions necessary to give full effect to this opinion.

## ORDER ON RESPONDENT'S PETITION FOR REHEARING

July 30, 2015

WENTWORTH, J.

On June 23, 2015, this Court issued an opinion in the above-captioned case holding that the electricity that Aztec Partners, LLC used to power certain electrical equipment was exempt from Indiana sales tax because it qualified for the consumption exemption under Indiana Code § 6–2.5–5–5.1. *See* 35 N.E.3d at 323–27, 2015 WL 3875259, at \*2-6 (Ind. Tax Ct. June 23, 2015). The Indiana Department of State Revenue has filed a Petition for Rehearing pursuant to Rule 63(B) of Indiana's Rules of Appellate Procedure. The Department's Petition presents two issues that the Court restates as: 1) whether Aztec deprived the Court of subject matter jurisdiction by filing ambiguous refund claims; and, if not, 2) whether the Court erred in finding that Aztec's evidentiary presentation satisfied the essential and integral requirement of the consumption exemption. The Court, having reviewed the Department's Petition and Aztec's response thereto, grants the Department's Petition for the limited purpose of clarifying its decision regarding subject matter jurisdiction.

In its Petition, the Department claims that while it argued that Aztec failed to file a proper refund claim in both its written brief and at trial, the Court did not address the issue at all in *Aztec Partners*. (Resp't Pet. Reh'g at 6.) Furthermore, the Department claims that the Court erred in determining that it had subject subject matter jurisdiction over Aztec's refund claims stating that:

> Aztec attempted to file several refund claims[, but] did not … explain the basis for its refund claims. It claimed an "exclusion" from tax, but did not specify which exclusion. Further, it provided no citations or analysis to explain its claim. To the extent that it did, the legal analysis in the refund claim was ambiguous. There was nothing in the claim to assist the administrative body in rendering a final determination. Accordingly, Aztec never filed a proper refund claim and failed to invoke this Court's jurisdiction.

(Resp't Pet. Reh'g at 6 (citations omitted).)

In filing its refund claims, Indiana Code § 6–8.1–9–1 required Aztec to "set forth the amount of the refund to which [it] is entitled and the reasons that [it] is entitled to the refund." *See* IND. CODE § 6–8.1–9–1(a) (2011) (amended 2012). Aztec filed all twelve of its refund claims on the Department's prescribed form, the GA–110L. (*See* Resp't Des'g Evid., Exs. B–M.) Aztec described the basis for its refund claims in each GA–110L in one of two ways, varying only the percentage of exclusion to which it believed it was entitled:

> Taxpayer uses electricity and natural gas to produce various food items for

sale. Based on prior determinations by the Department, Taxpayer qualifies for 36% exclusion for electricity. PDF copies of vendor invoices will be provided upon request.

Taxpayer uses electricity and natural gas to produce various food items for sale. Based on the attached engineering survey, Taxpayer qualifies for 45% exclusion for electricity. PDF copies of vendor invoices will be provided upon request.

(*See* Resp't Des'g Evid., Exs. B–M.) The Department, in turn, reviewed Aztec's refund claims and ultimately approved them in part and denied them in part. (*See* Resp't Des'g Evid., Exs. B–M.) In so doing, the Department explained that it had denied Aztec's refund claims in part either because the Department's records indicated that it previously granted Aztec an exemption for a lower percentage or because non-exempt equipment had been removed from the engineering/utility study that Aztec sent with its refund claims. (*See* Resp't Des'g Evid., Exs. B–M.)

Given that the Department was able to determine 1) the basis of Aztec's refund claims, 2) the amount of refund to which it believed Aztec was entitled, and 3) the relationship to refund claims previously granted to Aztec, the Court declines to find that Aztec's refund claims were ambiguous. Moreover, to the extent the Department claims that Aztec's refund claims were based on an exclusion alone (*i.e.*, the predominate use exclusion), the Department's position completely disregards the relationship that this exclusion has to the consumption exemption: a taxpayer's qual-

ification for the former depends on its qualification for the latter. *See generally* 45 Ind. Admin. Code 2.2–4–13(b) (2010) (see http://www.in.gov/legislative/iac/) (providing that for purposes of the predominate use exclusion, "[e]lectrical energy ... will only be considered directly used in direct production [or] manufacturing ... if the utilities would be exempt under IC 6–2.5–5–5.1"). Thus, Aztec's refund claims for the exclusion necessarily involved a claim for the consumption exemption. (*See* Trial Tr. at 32-33 (where the Department acknowledges that the exclusion and exemption are integrally tied together).) Finally, and as the Court has already explained in *Aztec Partners*:

> *whether Aztec sought a refund based on the consumption exemption at the administrative level does not implicate the Court's subject matter jurisdiction.* Indeed, subject matter jurisdiction does not depend upon the sufficiency or correctness of the averments in a complaint, the stating of a good cause of action, the validity of a party's demand, or a party's right to relief.

35 N.E.3d at 323, 2015 WL 3875259, at *2 (internal brackets and citations omitted) (emphasis added). The Court, therefore, stands by its decision in *Aztec Partners* in its entirety.

SO ORDERED.